**Fill in this information to identify the case:**

Debtor Name IWC Jacksonville, LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number: 3:26-bk-03002-BAJ

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: August 2026

Date report filed: 09/23/2026 (MM / DD / YYYY)

Line of business: Restaurant / Bar

NAISC code: 7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Shane E. Powers

Original signature of responsible party: /s/ Shane E. Powers

Printed name of responsible party: Shane E. Powers

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name IWC Jacksonville, LLC Case number 3:26-bk-03002-BAJ

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☑ | ☐ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 13,087.13

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 246,947.46

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. − $ 227,227.72

22. **Net cash flow** + $ 19,719.74

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 32,806.87

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 17,938.86

*(Exhibit E)*

Debtor Name IWC Jacksonville, LLC Case number 3:26-bk-03002-BAJ

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** *(Exhibit F)* $ 4,394.15

## 5. Employees

26. What was the number of employees when the case was filed? 37
27. What is the number of employees as of the date of this monthly report? 39

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00
30. How much have you paid this month in other professional fees? $ 1,250.00
31. How much have you paid in total other professional fees since filing the case? $ 1,250.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 261,592.00 | – | $ 246,947.00 | = | $ -14,645.00 |
| 33. **Cash disbursements** | $ 254,612.00 | – | $ 227,227.00 | = | $ -27,385.00 |
| 34. **Net cash flow** | $ 6,980.00 | – | $ 19,719.00 | = | $ 12,739.00 |

35. Total projected cash receipts for the next month: $ 261,592.00
36. Total projected cash disbursements for the next month: - $ 254,612.00
37. Total projected net cash flow for the next month: = $ 6,980.00

Debtor Name IWC Jacksonville, LLC Case number 3:26-bk-03002-BAJ

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☐ 39. Bank reconciliation reports for each account.
- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**Exhibit B:**

**Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?**

Yes, all checks that were issued prior to filing BK were successfully processed and closed out.

| Account Number | Post Date | Check | Description | Credit |
|---|---|---|---|---|
| XXXXXX8290 | 08/28/2026 | | External Deposit DoorDash, Inc. - IWC Jackso ST-B8D5F3Q7R9N6 | 76.29 |
| XXXXXX8290 | 08/26/2026 | | Descriptive Deposit Mobile Deposit | 323.60 |
| XXXXXX8290 | 08/26/2026 | | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | 1000.00 |
| XXXXXX8290 | 08/25/2026 | | External Deposit PAYONEER 7362 - EDI PAYMNT REF*TN*3661856532*ezCater Payment store FL-5\ 366185653294333 | 551.58 |
| XXXXXX8290 | 08/24/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 7500.00 |
| XXXXXX8290 | 08/24/2026 | | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | 1000.00 |
| XXXXXX8290 | 08/24/2026 | | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | 1000.00 |
| XXXXXX8290 | 08/24/2026 | | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY | 1438.87 |
| XXXXXX8290 | 08/21/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Mob | 1000.00 |
| XXXXXX8290 | 08/21/2026 | | External Deposit DOORDASH, INC. - IWC JACKSO ST-L8A2Z3K9H9A7 | 133.88 |
| XXXXXX8290 | 08/21/2026 | | External Deposit VALUTEC CARD SOL - 2607-CP 5-4445045817970 | 168.72 |
| XXXXXX8290 | 08/20/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Mob | 4000.00 |
| XXXXXX8290 | 08/19/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 6000.00 |
| XXXXXX8290 | 08/19/2026 | | Deposit Internet Transfer from XXXXXXXX6394 - Funds Transfer via Onl | 700.00 |
| XXXXXX8290 | 08/18/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 5100.00 |
| XXXXXX8290 | 08/17/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 3500.00 |
| XXXXXX8290 | 08/17/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 3000.00 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463400P *260814*194 0*U*00401*1079 | 4471.28 |
| XXXXXX8290 | 08/16/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 5000.00 |
| XXXXXX8290 | 08/14/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 9713.47 |
| XXXXXX8290 | 08/14/2026 | | External Deposit DoorDash, Inc. - IWC Jackso ST-L2W3O1A5M1R5 | 136.39 |
| XXXXXX8290 | 08/13/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 4654.52 |
| XXXXXX8290 | 08/12/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 3911.29 |
| XXXXXX8290 | 08/11/2026 | | External Deposit PAYONEER 7362 - EDI PAYMNT REF*TN*3661856440*ezCater Payment store FL-5\ 366185644019600 | 260.40 |
| XXXXXX8290 | 08/11/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 4775.98 |
| XXXXXX8290 | 08/11/2026 | | External Deposit Premier Beverage - FintechEFT -0000000 | 39.60 |
| XXXXXX8290 | 08/10/2026 | | Deposit Internet Transfer from XXXXXXXX6394 - Funds Transfer via Onl | 5000.00 |
| XXXXXX8290 | 08/10/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 5500.00 |
| XXXXXX8290 | 08/10/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 7859.63 |
| XXXXXX8290 | 08/10/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 8449.07 |
| XXXXXX8290 | 08/10/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 8917.80 |
| XXXXXX8290 | 08/07/2026 | | Deposit Internet Transfer from XXXXXXXX6394 - Funds Transfer via Onl | 1130.00 |
| XXXXXX8290 | 08/07/2026 | | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | 1200.00 |
| XXXXXX8290 | 08/07/2026 | | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | 1500.00 |
| XXXXXX8290 | 08/07/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 8877.06 |
| XXXXXX8290 | 08/07/2026 | | External Deposit DoorDash, Inc. - IWC Jackso ST-X9D4L9A4A0S9 | 133.17 |
| XXXXXX8290 | 08/06/2026 | | External Deposit TOAST - EOM Jul 31 1J896Z | 41.91 |
| XXXXXX8290 | 08/06/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 7458.46 |
| XXXXXX8290 | 08/06/2026 | | External Deposit North Florida Sa - FintechEFT -0000000 | 231.03 |
| XXXXXX8290 | 08/05/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 4685.94 |
| XXXXXX8290 | 08/04/2026 | | External Deposit PAYONEER 7362 - EDI PAYMNT REF*TN*3661856303*ezCater Payment store FL-5\ 366185630367344 | 312.77 |
| XXXXXX8290 | 08/04/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 6637.09 |
| XXXXXX8290 | 08/03/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 8565.19 |
| XXXXXX8290 | 08/03/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 9231.98 |
| XXXXXX8290 | 08/03/2026 | | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | 9852.51 |

| Account Number | Post Date | Check | Description | Debit |
|---|---|---|---|---|
| XXXXXX8290 | 08/28/2026 | | Closeout Withdrawal closing per Shane Powers | 433.24 |
| XXXXXX8290 | 08/28/2026 | | External Withdrawal COMCAST-XFINITY 800-266-2278 - CABLE SVCS | 352.33 |
| XXXXXX8290 | 08/26/2026 | | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RETRY PYMT | 1438.87 |
| XXXXXX8290 | 08/26/2026 | | External Withdrawal SFB-FARM BUREAU SOUTHERN FARM BUREAU - INS.PREM. | 379.48 |
| XXXXXX8290 | 08/25/2026 | | External Withdrawal RIVER CITY AUDIO - SALE | 926.50 |
| XXXXXX8290 | 08/24/2026 | 4051 | Check | 7500.00 |
| XXXXXX8290 | 08/24/2026 | | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY | 1438.87 |
| XXXXXX8290 | 08/24/2026 | | External Withdrawal DIRECTV 8883427288 - DIRECTV | 849.64 |
| XXXXXX8290 | 08/21/2026 | 4045 | Check | 1000.00 |
| XXXXXX8290 | 08/21/2026 | | External Withdrawal TRIVIA NATION - SALE | 350.00 |
| XXXXXX8290 | 08/21/2026 | | External Withdrawal ISLAND WING 8/16/26 - 8/16/26 FL-005 | 3569.16 |
| XXXXXX8290 | 08/20/2026 | | External Withdrawal US FOODSERVICE (R) n - RETRY PYMT ISA*00* *00* *01*621418185 | 4471.28 |
| XXXXXX8290 | 08/20/2026 | | External Withdrawal Champion Brands, - FINTECHEFT -0000000 | 683.65 |
| XXXXXX8290 | 08/20/2026 | | External Withdrawal Champion Brands, - FintechEFT -0000000 | 16.50 |
| XXXXXX8290 | 08/19/2026 | 4050 | Check | 543.81 |
| XXXXXX8290 | 08/19/2026 | 4054 | Check | 282.74 |
| XXXXXX8290 | 08/19/2026 | | External Withdrawal GAS SOUTH LLC 877-472-4932 - GASSOUTH | 593.91 |
| XXXXXX8290 | 08/18/2026 | 4055 | Check | 4201.45 |
| XXXXXX8290 | 08/18/2026 | 4049 | Check | 517.10 |
| XXXXXX8290 | 08/18/2026 | 4048 | Check | 313.03 |
| XXXXXX8290 | 08/18/2026 | 4056 | Check | 289.73 |
| XXXXXX8290 | 08/18/2026 | 4053 | Check | 124.91 |
| XXXXXX8290 | 08/18/2026 | | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 2986.49 |
| XXXXXX8290 | 08/18/2026 | | External Withdrawal North Florida Sa - FintechEFT -0000000 | 904.90 |
| XXXXXX8290 | 08/18/2026 | | External Withdrawal Sysco Corporatio - PURCHASE USBL003803306S | 55.70 |
| XXXXXX8290 | 08/17/2026 | 4057 | Check | 85.00 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal Southern Glazer' - FINTECHEFT -0000000 | 1976.87 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal RIVER CITY AUDIO - SALE | 1223.00 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal CITI CARD ONLINE - PAYMENT | 1000.00 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal NUCO2 LLC 8004722855 - WEB PAY NuCO2 | 707.22 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal Premier Beverage - FintechEFT -0000000 | 688.82 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal RIVER CITY AUDIO - SALE | 502.00 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal RIVER CITY AUDIO - SALE | 375.00 |
| XXXXXX8290 | 08/17/2026 | | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 35.72 |
| XXXXXX8290 | 08/14/2026 | 4052 | Check | 483.75 |
| XXXXXX8290 | 08/14/2026 | | External Withdrawal TRIVIA NATION - SALE | 350.00 |
| XXXXXX8290 | 08/14/2026 | | External Withdrawal ISLAND WING 8/9/26 - 8/9/26 FL-005 | 3360.70 |
| XXXXXX8290 | 08/14/2026 | | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 2047.09 |
| XXXXXX8290 | 08/13/2026 | | Wire Transfer Fee - Domestic Domestic Wire Fee 289604 | 20.00 |
| XXXXXX8290 | 08/13/2026 | | Domestic Wire Withdrawal Wire Out 289604 WELCO THREE, LLC 42000314 | 4488.38 |
| XXXXXX8290 | 08/13/2026 | | External Withdrawal Champion Brands, - FINTECHEFT -0000000 | 2374.75 |
| XXXXXX8290 | 08/13/2026 | | External Withdrawal Champion Brands, - FintechEFT -0000000 | 114.75 |
| XXXXXX8290 | 08/12/2026 | 4047 | Check | 296.16 |

| | | | |
|---|---|---|---|
| XXXXXX8290 | 08/12/2026 4043 | Check | 78.75 |
| XXXXXX8290 | 08/12/2026 | External Withdrawal CITI CARD ONLINE - PAYMENT | 1000.00 |
| XXXXXX8290 | 08/12/2026 | External Withdrawal The Handy Florid 2648181661327 - 9413362636 | 1000.00 |
| XXXXXX8290 | 08/11/2026 4039 | Check | 1375.25 |
| XXXXXX8290 | 08/11/2026 4042 | Check | 811.49 |
| XXXXXX8290 | 08/11/2026 4046 | Check | 193.34 |
| XXXXXX8290 | 08/11/2026 | External Withdrawal North Florida Sa - FintechEFT -0000000 | 675.35 |
| XXXXXX8290 | 08/11/2026 | External Withdrawal CINTASCORPORATIO - 67EAA77A3D 1001465926 | 486.37 |
| XXXXXX8290 | 08/11/2026 | External Withdrawal fintech.net - FintechEFT -0000000 | 65.28 |
| XXXXXX8290 | 08/10/2026 | Wire Transfer Fee - Domestic Domestic Wire Fee 289189 | 20.00 |
| XXXXXX8290 | 08/10/2026 | Domestic Wire Withdrawal Wire Out 289189 Shoppes Of Lakeview, LLC 82902757 | 27500.00 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003795324S | 3920.39 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal Southern Glazer' - FintechEFT -0000000 | 1652.09 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal Premier Beverage - FINTECHEFT -0000000 | 517.32 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal AVIT, LLC 2648105703411 - 8885205229 | 505.79 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003795324SA | 486.37 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal CINTASCORPORATIO - 67EAA77A3D 1001465724 | 476.61 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal Gold Coast Bev L - FINTECHEFT -0000000 | 416.00 |
| XXXXXX8290 | 08/10/2026 | External Withdrawal HOTSCHEDULES 877-539-5156 - PURCHASE SHANE POWERS | 78.75 |
| XXXXXX8290 | 08/07/2026 4040 | Check | 2101.53 |
| XXXXXX8290 | 08/07/2026 4044 | Check | 858.50 |
| XXXXXX8290 | 08/07/2026 4041 | Check | 837.64 |
| XXXXXX8290 | 08/07/2026 | External Withdrawal TRIVIA NATION - SALE | 350.00 |
| XXXXXX8290 | 08/07/2026 | External Withdrawal ISLAND WING 8/2/26B - 8/2/26B FL-005 | 3613.86 |
| XXXXXX8290 | 08/07/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 3275.79 |
| XXXXXX8290 | 08/07/2026 | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY | 1289.74 |
| XXXXXX8290 | 08/07/2026 | External Withdrawal COMCAST-XFINITY 800-266-2278 - CABLE SVCS | 517.73 |
| XXXXXX8290 | 08/07/2026 | External Withdrawal CINTASCORPORATIO - 67EAA77A3D 1001465522 | 416.61 |
| XXXXXX8290 | 08/06/2026 | External Withdrawal Champion Brands, - FINTECHEFT -0000000 | 365.95 |
| XXXXXX8290 | 08/06/2026 | External Withdrawal KICKFIN INC - J2971 RCUR TRN*1*CZ10000TU260C\RMR*IK*KICKFIN INC\ CZ10000TU26( | 134.25 |
| XXXXXX8290 | 08/06/2026 | External Withdrawal Champion Brands, - FintechEFT -0000000 | 114.75 |
| XXXXXX8290 | 08/05/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 2878.80 |
| XXXXXX8290 | 08/05/2026 | External Withdrawal GATEWAY SERVICES 847-352-4850 - WEBPAYMENT | 10.00 |
| XXXXXX8290 | 08/04/2026 | External Withdrawal RIVER CITY AUDIO - SALE | 856.24 |
| XXXXXX8290 | 08/04/2026 | External Withdrawal PETTY ENTERPRISE - SALE | 835.63 |
| XXXXXX8290 | 08/04/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 3341.08 |
| XXXXXX8290 | 08/04/2026 | External Withdrawal North Florida Sa - FintechEFT -0000000 | 569.65 |
| XXXXXX8290 | 08/04/2026 | External Withdrawal AMEX EPAYMENT ER AM - ACH PMT W2114 | 500.00 |
| XXXXXX8290 | 08/04/2026 | External Withdrawal KICKFIN INC - J2969 RCUR TRN*1*CZ10000TT752C\RMR*IK*KICKFIN INC\ CZ10000TT752 | 144.00 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003795324S | 3920.39 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA*00* *00* *01*621418185 *01*048463 | 2357.40 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal Southern Glazer' - FintechEFT -0000000 | 1476.86 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal FORREST GROUNDWO - SALE | 750.00 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal RIVER CITY AUDIO - SALE | 652.50 |

| | | | |
|---|---|---|---|
| XXXXXX8290 | 08/03/2026 | External Withdrawal Premier Beverage - FintechEFT -0000000 | 400.13 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal ECOLAB INC. 800-352-5326 - CLEANING | 253.48 |
| XXXXXX8290 | 08/03/2026 | External Withdrawal ATT - PAYMENT | 124.91 |
| | | | 128559.07 |

**Exhibit E:**

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.

1) **Duval County Tax Collector** - $1,672.44
    **a.** Purpose – **Ad Velorum Tax due (Quarterly)**
    b. Due – September 30th, 2026
2) **Duval County Tax Collector** - $13,566.42
    a. Purpose – **Property Tax due (Quarterly) – As part of Lease agreement**
    b. Due – September 30th, 2026
3) September 7th - **River City Audio/Video** - $2,700
    **a.** Purpose – **New Audio Rack Controller (Replace old one – 4 years old)**
    b. Due – September 30th, 2026

REGIONS

Regions Bank
Neptune Beach
115 3rd ST.
Neptune Beach, FL 32266

IWC JACKSONVILLE LLC
DEBTOR IN POSSESSION
5209 TALLULAH LAKE CT
JACKSONVILLE FL 32224-0831

**ACCOUNT # 0375954354**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING

August 1, 2026 through August 31, 2026

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$500.00** | | Minimum Balance | $500 |
| Deposits & Credits | $127,582.21 | + | Average Balance | $2,943 |
| Withdrawals | $121,928.66 | - | | |
| Fees | $0.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$6,153.55** | | | |

## DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 08/17 | Citizens | Net Setlmt Tst* Island WI | 7,689.86 |
| 08/17 | Citizens | Net Setlmt Tst* Island WI | 9,812.15 |
| 08/17 | Citizens | Net Setlmt Tst* Island WI | 10,319.52 |
| 08/18 | Citizens | Net Setlmt Tst* Island WI | 6,751.63 |
| 08/19 | Citizens | Net Setlmt Tst* Island WI | 5,178.77 |
| 08/20 | Citizens | Net Setlmt Tst* Island WI | 3,586.60 |
| 08/21 | Citizens | Net Setlmt Tst* Island WI | 7,443.60 |
| 08/24 | Citizens | Net Setlmt Tst* Island WI | 7,609.50 |
| 08/24 | Citizens | Net Setlmt Tst* Island WI | 10,076.83 |
| 08/24 | Citizens | Net Setlmt Tst* Island WI | 10,127.61 |
| 08/25 | Citizens | Net Setlmt Tst* Island WI | 4,920.85 |
| 08/26 | Citizens | Net Setlmt Tst* Island WI | 4,267.32 |
| 08/27 | Citizens | Net Setlmt Tst* Island WI | 4,079.82 |
| 08/28 | Citizens | Net Setlmt Tst* Island WI | 8,102.52 |
| 08/31 | Citizens | Net Setlmt Tst* Island WI | 7,340.14 |
| 08/31 | Citizens | Net Setlmt Tst* Island WI | 8,271.00 |
| 08/31 | Citizens | Net Setlmt Tst* Island WI | 12,004.49 |
| | | Total Deposits & Credits | $127,582.21 |

## WITHDRAWALS

| | | |
|---|---|---|
| 08/17 | Wire Transfer Welco Three, L | 15,906.02 |
| 08/17 | Wire Transfer Welco Three, L | 1,890.58 |
| 08/18 | Wire Transfer Kickfin Inc ME | 3,000.00 |
| 08/20 | US Foodservice Vendor Pay 0012usfoods-41 082041824087000 | 83.13 |


2026 Regions Bank Member FDIC. All loans subject to credit approval.

REGIONS

Regions Bank
Neptune Beach
115 3rd ST.
Neptune Beach, FL 32266

IWC JACKSONVILLE LLC
DEBTOR IN POSSESSION
5209 TALLULAH LAKE CT
JACKSONVILLE FL 32224-0831

**ACCOUNT # 0375954354**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 08/20 | Fla Dept Revenue C01 Shane Powers 291819992 | 16,875.35 |
| 08/21 | Wire Transfer Kickfin Inc ME | 6,000.00 |
| 08/21 | Wire Transfer Kickfin Inc ME | 6,500.00 |
| 08/21 | Bank Debit | 500.00 |
| 08/24 | Toast, Inc Purchase T Toast Inc ST-M9p4h4n5y8b3 | 120.00 |
| 08/24 | Southern CPA, Ll Sale Iwc Jacksonvil | 500.00 |
| 08/24 | Premier Beverage Fintecheft Island Wing CO 82-4838614 | 614.42 |
| 08/24 | Southern Glazer' Fintecheft Island Wing CO 82-4838614 | 1,947.02 |
| 08/24 | US Foodservice Vendor Pay 0012usfoods-41 082441824087000 | 7,392.31 |
| 08/25 | North Florida Sa Fintecheft Island Wing CO 82-4838614 | 1,356.20 |
| 08/25 | Wire Transfer Welco Three, L | 20,500.00 |
| 08/26 | Wire Transfer Kickfin Inc ME | 3,000.00 |
| 08/26 | River City Audio Sale Iwc Jacksonvil | 631.00 |
| 08/27 | Champion Brands, Fintecheft Island Wing CO 82-4838614 | 2,081.85 |
| 08/28 | Island Wing 8/23/26 B FL-005 Southsi FL-005 | 3,273.19 |
| 08/28 | US Foodservice Vendor Pay 0012usfoods-41 082841824087000 | 5,002.81 |
| 08/28 | Wire Transfer Kickfin Inc ME | 2,000.00 |
| 08/28 | Southern CPA, Ll Sale Iwc Jacksonvil | 750.00 |
| 08/31 | Sysco Corporatio Purchase Iwc Jacksonvil Usbl003795324s | 168.08 |
| 08/31 | Ecolab Inc. Cleaning Shane *Powers 8546558 | 251.05 |
| 08/31 | Teco/People Gas Utilitybil Iwc Jacksonvil 211039185122 | 403.07 |
| 08/31 | Premier Beverage Fintecheft Island Wing CO 82-4838614 | 672.57 |
| 08/31 | Southern Glazer' Fintecheft Island Wing CO 82-4838614 | 2,114.18 |
| 08/31 | US Foodservice Vendor Pay 0015usfoods-41 083141824087000 | 8,612.70 |
| 08/31 | Wire Transfer Welco Three, L | 6,303.13 |
| 08/31 | Wire Transfer Kickfin Inc ME | 3,000.00 |
| 08/31 | Petty Enterprise Sale Iwc Jacksonvil | 480.00 |
| | Total Withdrawals | $121,928.66 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/17 | 10,524.93 | 08/21 | 527.05 | 08/27 | 3,466.18 |
| 08/18 | 14,276.56 | 08/24 | 17,767.24 | 08/28 | 542.70 |
| 08/19 | 19,455.33 | 08/25 | 831.89 | 08/31 | 6,153.55 |
| 08/20 | 6,083.45 | 08/26 | 1,468.21 | | |

**You may request account disclosures containing terms, fees, and rate information (if applicable) for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

P.O. Box 8008
Lakeland, FL 33802-8008
(863) 688-3733 | Toll free (866) 913-3733

## Statement Ending 08/31/2026



### Contact Information

| | |
|---|---|
| Direct Touch | (863) 904-4896<br>(844) 868-2424 toll free |
| Website | midflorida.com |
| Email | helpdesk@midflorida.com |

** DO NOT MAIL **
IWC JACKSONVILLE LLC
PO BOX 469
PONTE VEDRA BEACH FL 32004-0469




Enrollment required. $10 minimum purchase; purchases using a PIN and ATM transactions do not qualify. Points expire after 24 months. More details at midflorida.com/rewards

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Small Business Checking | XXXXXXXX8290 | $0.00 |

## Small Business Checking - XXXXXXXX8290

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2026** | **Beginning Balance** | **$90.87** |
| | 47 Credit(s) This Period | $174,649.29 |
| | 102 Debit(s) This Period | $174,740.16 |
| **08/31/2026** | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| **08/01/2026** | **Beginning Balance** | | | **$90.87** |
| 08/03/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $9,852.51 | $9,943.38 |
| 08/03/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $9,231.98 | $19,175.36 |
| 08/03/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $8,565.19 | $27,740.55 |

NCUA

## Small Business Checking - XXXXXXXX8290 (continued)

### Account Activity (continued)

| Post Date | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 08/03/2026 | External Withdrawal ATT - PAYMENT | $124.91 | | $27,615.64 |
| 08/03/2026 | External Withdrawal ECOLAB INC. 800-352-5326 - CLEANING | $253.48 | | $27,362.16 |
| 08/03/2026 | External Withdrawal Premier Beverage - FintechEFT -0000000 | $400.13 | | $26,962.03 |
| 08/03/2026 | External Withdrawal RIVER CITY AUDIO - SALE | $652.50 | | $26,309.53 |
| 08/03/2026 | External Withdrawal FORREST GROUNDWO - SALE | $750.00 | | $25,559.53 |
| 08/03/2026 | External Withdrawal Southern Glazer' - FintechEFT -0000000 | $1,476.86 | | $24,082.67 |
| 08/03/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260731* 194 1* U* 00401* 1079 | $2,357.40 | | $21,725.27 |
| 08/03/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003795324S | $3,920.39 | | $17,804.88 |
| 08/03/2026 | Withdrawal Internet Transfer to XXXXXXXX5952 - Funds Transfer via Onlin | $11,000.00 | | $6,804.88 |
| 08/03/2026 | Withdrawal Internet Transfer to XXXXXXXX5952 - Funds Transfer via Onlin | $4,000.00 | | $2,804.88 |
| 08/04/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $6,637.09 | $9,441.97 |
| 08/04/2026 | External Withdrawal KICKFIN INC - J2969 RCUR TRN* 1* CZ10000TT752C\RMR* IK* KICKFIN INC\ CZ10000TT752C | $144.00 | | $9,297.97 |
| 08/04/2026 | External Withdrawal AMEX EPAYMENT ER AM - ACH PMT W2114 | $500.00 | | $8,797.97 |
| 08/04/2026 | External Withdrawal North Florida Sa - FintechEFT -0000000 | $569.65 | | $8,228.32 |
| 08/04/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260803* 194 0* U* 00401* 1079 | $3,341.08 | | $4,887.24 |
| 08/04/2026 | External Deposit PAYONEER 7362 - EDI PAYMNT REF* TN* 3661856303* ezCater Payment store FL-5\ 366185630367344 | | $312.77 | $5,200.01 |
| 08/04/2026 | External Withdrawal PETTY ENTERPRISE - SALE | $835.63 | | $4,364.38 |
| 08/04/2026 | External Withdrawal RIVER CITY AUDIO - SALE | $856.24 | | $3,508.14 |
| 08/05/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $4,685.94 | $8,194.08 |
| 08/05/2026 | External Withdrawal GATEWAY SERVICES 847-352-4850 - WEBPAYMENT | $10.00 | | $8,184.08 |
| 08/05/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260804* 190 4* U* 00401* 1079 | $2,878.80 | | $5,305.28 |
| 08/05/2026 | Withdrawal Internet Transfer to XXXXXXXX7994 - Funds Transfer via Onlin | $5,000.00 | | $305.28 |
| 08/06/2026 | External Deposit North Florida Sa - FintechEFT -0000000 | | $231.03 | $536.31 |
| 08/06/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $7,458.46 | $7,994.77 |
| 08/06/2026 | External Withdrawal Champion Brands, - FintechEFT -0000000 | $114.75 | | $7,880.02 |
| 08/06/2026 | External Withdrawal KICKFIN INC - J2971 RCUR TRN* 1* CZ10000TU260C\RMR* IK* KICKFIN INC\ CZ10000TU260C | $134.25 | | $7,745.77 |
| 08/06/2026 | External Withdrawal Champion Brands, - FINTECHEFT -0000000 | $365.95 | | $7,379.82 |
| 08/06/2026 | Withdrawal Internet Transfer to XXXXXXXX8240 - Funds Transfer via Onlin | $7,000.00 | | $379.82 |
| 08/06/2026 | External Deposit TOAST - EOM Jul 31 1J896Z | | $41.91 | $421.73 |
| 08/07/2026 | External Deposit DoorDash, Inc. - IWC Jackso ST-X9D4L9A4A0S9 | | $133.17 | $554.90 |

## Small Business Checking - XXXXXXXX8290 (continued)

### Account Activity (continued)

| Post Date | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 08/07/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $8,877.06 | $9,431.96 |
| 08/07/2026 | External Withdrawal CINTASCORPORATIO - 67EAA77A3D 1001465522 | $416.61 | | $9,015.35 |
| 08/07/2026 | External Withdrawal COMCAST-XFINITY 800-266-2278 - CABLE SVCS | $517.73 | | $8,497.62 |
| 08/07/2026 | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY | $1,289.74 | | $7,207.88 |
| 08/07/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260806* 193 8* U* 00401* 1079 | $3,275.79 | | $3,932.09 |
| 08/07/2026 | External Withdrawal ISLAND WING 8/2/26B - 8/2/26B FL-005 | $3,613.86 | | $318.23 |
| 08/07/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $1,500.00 | $1,818.23 |
| 08/07/2026 | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | | $1,200.00 | $3,018.23 |
| 08/07/2026 | Deposit Internet Transfer from XXXXXXXX6394 - Funds Transfer via Onl | | $1,130.00 | $4,148.23 |
| 08/07/2026 | External Withdrawal TRIVIA NATION - SALE | $350.00 | | $3,798.23 |
| 08/07/2026 | Check 4041 | $837.64 | | $2,960.59 |
| 08/07/2026 | Check 4044 | $858.50 | | $2,102.09 |
| 08/07/2026 | Check 4040 | $2,101.53 | | $0.56 |
| 08/10/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $8,917.80 | $8,918.36 |
| 08/10/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $8,449.07 | $17,367.43 |
| 08/10/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $7,859.63 | $25,227.06 |
| 08/10/2026 | External Withdrawal HOTSCHEDULES 877-539-5156 - PURCHASE SHANE POWERS | $78.75 | | $25,148.31 |
| 08/10/2026 | External Withdrawal Gold Coast Bev L - FINTECHEFT -0000000 | $416.00 | | $24,732.31 |
| 08/10/2026 | External Withdrawal CINTASCORPORATIO - 67EAA77A3D 1001465724 | $476.61 | | $24,255.70 |
| 08/10/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003795324SA | $486.37 | | $23,769.33 |
| 08/10/2026 | External Withdrawal AVIT, LLC 2648105703411 - 8885205229 | $505.79 | | $23,263.54 |
| 08/10/2026 | External Withdrawal Premier Beverage - FINTECHEFT -0000000 | $517.32 | | $22,746.22 |
| 08/10/2026 | External Withdrawal Southern Glazer' - FintechEFT -0000000 | $1,652.09 | | $21,094.13 |
| 08/10/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003795324S | $3,920.39 | | $17,173.74 |
| 08/10/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $5,500.00 | $22,673.74 |
| 08/10/2026 | Deposit Internet Transfer from XXXXXXXX6394 - Funds Transfer via Onl | | $5,000.00 | $27,673.74 |
| 08/10/2026 | Domestic Wire Withdrawal Wire Out 289189 Shoppes Of Lakeview, LLC 82902757 | $27,500.00 | | $173.74 |
| 08/10/2026 | Wire Transfer Fee - Domestic Domestic Wire Fee 289189 | $20.00 | | $153.74 |
| 08/11/2026 | External Deposit Premier Beverage - FintechEFT -0000000 | | $39.60 | $193.34 |
| 08/11/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $4,775.98 | $4,969.32 |

## Small Business Checking - XXXXXXXX8290 (continued)

**Account Activity (continued)**

| Post Date | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 08/11/2026 | External Withdrawal fintech.net - FintechEFT -0000000 | $65.28 | | $4,904.04 |
| 08/11/2026 | External Withdrawal CINTASCORPORATIO - 67EAA77A3D 1001465926 | $486.37 | | $4,417.67 |
| 08/11/2026 | External Withdrawal North Florida Sa - FintechEFT -0000000 | $675.35 | | $3,742.32 |
| 08/11/2026 | External Deposit PAYONEER 7362 - EDI PAYMNT REF* TN* 3661856440* ezCater Payment store FL-5\ 366185644019600 | | $260.40 | $4,002.72 |
| 08/11/2026 | Check 4046 | $193.34 | | $3,809.38 |
| 08/11/2026 | Check 4042 | $811.49 | | $2,997.89 |
| 08/11/2026 | Check 4039 | $1,375.25 | | $1,622.64 |
| 08/12/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $3,911.29 | $5,533.93 |
| 08/12/2026 | External Withdrawal The Handy Florid 2648181661327 - 9413362636 | $1,000.00 | | $4,533.93 |
| 08/12/2026 | External Withdrawal CITI CARD ONLINE - PAYMENT | $1,000.00 | | $3,533.93 |
| 08/12/2026 | Check 4043 | $78.75 | | $3,455.18 |
| 08/12/2026 | Check 4047 | $296.16 | | $3,159.02 |
| 08/13/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $4,654.52 | $7,813.54 |
| 08/13/2026 | External Withdrawal Champion Brands, - FintechEFT -0000000 | $114.75 | | $7,698.79 |
| 08/13/2026 | External Withdrawal Champion Brands, - FINTECHEFT -0000000 | $2,374.75 | | $5,324.04 |
| 08/13/2026 | Domestic Wire Withdrawal Wire Out 289604 WELCO THREE, LLC 42000314 | $4,488.38 | | $835.66 |
| 08/13/2026 | Wire Transfer Fee - Domestic Domestic Wire Fee 289604 | $20.00 | | $815.66 |
| 08/14/2026 | External Deposit DoorDash, Inc. - IWC Jackso ST-L2W3O1A5M1R5 | | $136.39 | $952.05 |
| 08/14/2026 | External Deposit Citizens TST* ISLAND WING COM - NET SETLMT Citizens NET SETLMT 4445077279370 TST* ISLAND WING COMPANY BC | | $9,713.47 | $10,665.52 |
| 08/14/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260813* 193 9* U* 00401* 1079 | $2,047.09 | | $8,618.43 |
| 08/14/2026 | External Withdrawal ISLAND WING 8/9/26 - 8/9/26 FL-005 | $3,360.70 | | $5,257.73 |
| 08/14/2026 | External Withdrawal TRIVIA NATION - SALE | $350.00 | | $4,907.73 |
| 08/14/2026 | Check 4052 | $483.75 | | $4,423.98 |
| 08/16/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $5,000.00 | $9,423.98 |
| 08/17/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260815* 150 3* U* 00401* 1079 | $35.72 | | $9,388.26 |
| 08/17/2026 | External Withdrawal RIVER CITY AUDIO - SALE | $375.00 | | $9,013.26 |
| 08/17/2026 | External Withdrawal RIVER CITY AUDIO - SALE | $502.00 | | $8,511.26 |
| 08/17/2026 | External Withdrawal Premier Beverage - FintechEFT -0000000 | $688.82 | | $7,822.44 |
| 08/17/2026 | External Withdrawal NUCO2 LLC 8004722855 - WEB PAY NuCO2 | $707.22 | | $7,115.22 |
| 08/17/2026 | External Withdrawal CITI CARD ONLINE - PAYMENT | $1,000.00 | | $6,115.22 |
| 08/17/2026 | External Withdrawal RIVER CITY AUDIO - SALE | $1,223.00 | | $4,892.22 |
| 08/17/2026 | External Withdrawal Southern Glazer' - FINTECHEFT -0000000 | $1,976.87 | | $2,915.35 |
| 08/17/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260814* | $4,471.28 | | -$1,555.93 |

## Small Business Checking - XXXXXXXX8290 (continued)

### Account Activity (continued)

| Post Date | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | 194 0* U* 00401* 1079 | | | |
| 08/17/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260814* 194 0* U* 00401* 1079 (Rejected) | | $4,471.28 | $2,915.35 |
| 08/17/2026 | Insufficient Funds (NSF) Fee External Withdrawal (Returned)US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260814* 194 0 | $25.00 | | $2,890.35 |
| 08/17/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $3,000.00 | $5,890.35 |
| 08/17/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $3,500.00 | $9,390.35 |
| 08/17/2026 | Check 4057 | $85.00 | | $9,305.35 |
| 08/18/2026 | External Withdrawal Sysco Corporatio - PURCHASE USBL003803306S | $55.70 | | $9,249.65 |
| 08/18/2026 | External Withdrawal North Florida Sa - FintechEFT -0000000 | $904.90 | | $8,344.75 |
| 08/18/2026 | External Withdrawal US FOODSERVICE - VENDOR PAY ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260817* 194 0* U* 00401* 1079 | $2,986.49 | | $5,358.26 |
| 08/18/2026 | Withdrawal Internet Transfer to XXXXXXXX7212 - Funds Transfer via Onlin | $5,000.00 | | $358.26 |
| 08/18/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $5,100.00 | $5,458.26 |
| 08/18/2026 | Check 4053 | $124.91 | | $5,333.35 |
| 08/18/2026 | Check 4056 | $289.73 | | $5,043.62 |
| 08/18/2026 | Check 4048 | $313.03 | | $4,730.59 |
| 08/18/2026 | Check 4049 | $517.10 | | $4,213.49 |
| 08/18/2026 | Check 4055 | $4,201.45 | | $12.04 |
| 08/19/2026 | External Withdrawal GAS SOUTH LLC 877-472-4932 - GASSOUTH | $593.91 | | -$581.87 |
| 08/19/2026 | Insufficient Funds (NSF) Fee External Withdrawal (Paid)GAS SOUTH LLC 877-472-4932 - GASSOUTH | $25.00 | | -$606.87 |
| 08/19/2026 | Deposit Internet Transfer from XXXXXXXX6394 - Funds Transfer via Onl | | $700.00 | $93.13 |
| 08/19/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $6,000.00 | $6,093.13 |
| 08/19/2026 | Check 4054 | $282.74 | | $5,810.39 |
| 08/19/2026 | Check 4050 | $543.81 | | $5,266.58 |
| 08/20/2026 | External Withdrawal Champion Brands, - FintechEFT -0000000 | $16.50 | | $5,250.08 |
| 08/20/2026 | External Withdrawal Champion Brands, - FINTECHEFT -0000000 | $683.65 | | $4,566.43 |
| 08/20/2026 | External Withdrawal US FOODSERVICE (R) n - RETRY PYMT ISA* 00* * 00* * 01* 621418185 * 01* 048463400P * 260814* | $4,471.28 | | $95.15 |
| 08/20/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Mob | | $4,000.00 | $4,095.15 |
| 08/21/2026 | External Deposit VALUTEC CARD SOL - 2607-CP 5-4445045817970 | | $168.72 | $4,263.87 |
| 08/21/2026 | External Deposit DOORDASH, INC. - IWC JACKSO ST-L8A2Z3K9H9A7 | | $133.88 | $4,397.75 |
| 08/21/2026 | External Withdrawal ISLAND WING 8/16/26 - 8/16/26 FL-005 | $3,569.16 | | $828.59 |
| 08/21/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Mob | | $1,000.00 | $1,828.59 |
| 08/21/2026 | External Withdrawal TRIVIA NATION - SALE | $350.00 | | $1,478.59 |
| 08/21/2026 | Check 4045 | $1,000.00 | | $478.59 |
| 08/24/2026 | External Withdrawal DIRECTV 8883427288 - DIRECTV | $849.64 | | -$371.05 |
| 08/24/2026 | Insufficient Funds (NSF) Fee External Withdrawal | $25.00 | | -$396.05 |

## Small Business Checking - XXXXXXXX8290 (continued)

### Account Activity (continued)

| Post Date | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | (Paid)DIRECTV 8883427288 - DIRECTV | | | |
| 08/24/2026 | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY | $1,438.87 | | -$1,834.92 |
| 08/24/2026 | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY (Rejected) | | $1,438.87 | -$396.05 |
| 08/24/2026 | Insufficient Funds (NSF) Fee External Withdrawal (Returned)REPUBLICSERVICES BILL PAYMENT - RSIBILLPAY | $25.00 | | -$421.05 |
| 08/24/2026 | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | | $1,000.00 | $578.95 |
| 08/24/2026 | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | | $1,000.00 | $1,578.95 |
| 08/24/2026 | Deposit Internet Transfer from XXXXXXXX5952 - Funds Transfer via Onl | | $7,500.00 | $9,078.95 |
| 08/24/2026 | Check 4051 | $7,500.00 | | $1,578.95 |
| 08/25/2026 | External Withdrawal RIVER CITY AUDIO - SALE | $926.50 | | $652.45 |
| 08/25/2026 | External Deposit PAYONEER 7362 - EDI PAYMNT REF* TN* 3661856532* ezCater Payment store FL-5\ 366185653294333 | | $551.58 | $1,204.03 |
| 08/26/2026 | Deposit Internet Transfer from XXXXXXXX8240 - Funds Transfer via Onl | | $1,000.00 | $2,204.03 |
| 08/26/2026 | External Withdrawal SFB-FARM BUREAU SOUTHERN FARM BUREAU - INS.PREM. | $379.48 | | $1,824.55 |
| 08/26/2026 | External Withdrawal REPUBLICSERVICES BILL PAYMENT - RETRY PYMT | $1,438.87 | | $385.68 |
| 08/26/2026 | Descriptive Deposit Mobile Deposit | | $323.60 | $709.28 |
| 08/26/2026 | Check 4013 | $9,584.81 | | -$8,875.53 |
| 08/26/2026 | Check 4013 (Rejected) | | $9,584.81 | $709.28 |
| 08/26/2026 | Insufficient Funds (NSF) Fee CK # 4013 (Returned) | $25.00 | | $684.28 |
| 08/26/2026 | Insufficient Funds (NSF) Fee | | $25.00 | $709.28 |
| 08/28/2026 | External Deposit DoorDash, Inc. - IWC Jackso ST-B8D5F3Q7R9N6 | | $76.29 | $785.57 |
| 08/28/2026 | External Withdrawal COMCAST-XFINITY 800-266-2278 - CABLE SVCS | $352.33 | | $433.24 |
| 08/28/2026 | Closeout Withdrawal closing xfer to Royal IWC per Shane Powers | $433.24 | | $0.00 |
| **08/31/2026** | **Ending Balance** | | | **$0.00** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4039 | 08/11/2026 | $1,375.25 | 4046 | 08/11/2026 | $193.34 | 4053 | 08/18/2026 | $124.91 |
| 4040 | 08/07/2026 | $2,101.53 | 4047 | 08/12/2026 | $296.16 | 4054 | 08/19/2026 | $282.74 |
| 4041 | 08/07/2026 | $837.64 | 4048 | 08/18/2026 | $313.03 | 4055 | 08/18/2026 | $4,201.45 |
| 4042 | 08/11/2026 | $811.49 | 4049 | 08/18/2026 | $517.10 | 4056 | 08/18/2026 | $289.73 |
| 4043 | 08/12/2026 | $78.75 | 4050 | 08/19/2026 | $543.81 | 4057 | 08/17/2026 | $85.00 |
| 4044 | 08/07/2026 | $858.50 | 4051 | 08/24/2026 | $7,500.00 | | | |
| 4045 | 08/21/2026 | $1,000.00 | 4052 | 08/14/2026 | $483.75 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $50.00 | $5,240.00 |
| **Total Returned Item Fees** | $75.00 | $1,480.00 |




#4039 08/11/2026 $1,375.25 #4039 08/11/2026 $1,375.25




#4040 08/07/2026 $2,101.53 #4040 08/07/2026 $2,101.53




#4041 08/07/2026 $837.64 #4041 08/07/2026 $837.64




#4042 08/11/2026 $811.49 #4042 08/11/2026 $811.49




#4043 08/12/2026 $78.75 #4043 08/12/2026 $78.75




#4044 08/07/2026 $858.50 #4044 08/07/2026 $858.50




#4045 08/21/2026 $1,000.00




#4045 08/21/2026 $1,000.00




#4046 08/11/2026 $193.34




#4046 08/11/2026 $193.34




#4047 08/12/2026 $296.16



#4047 08/12/2026 $296.16




#4048 08/18/2026 $313.03




#4048 08/18/2026 $313.03




#4049 08/18/2026 $517.10




#4049 08/18/2026 $517.10




#4050 08/19/2026 $543.81




#4050 08/19/2026 $543.81


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004
4051
DATE 8/6/26
PAY TO THE ORDER OF The Ohio State Alumni Club of Jacksonville $ 7,500.00
Seven Thousand Five Hundred Dollars and 00/100 DOLLARS
MIDFLORIDA Credit Union
FOR
⑈004051⑈ ⑆263179804⑆0100110078290⑈


263179804 004051
0100110078290
IWC JACKSONVILLE

#4051 08/24/2026 $7,500.00


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004
4052
DATE 8/7/26
PAY TO THE ORDER OF Trimark $ 483.75
Four Hundred Eighty-Three Dollars and 75/100 DOLLARS
MIDFLORIDA Credit Union
$483.75
FOR INV: 1037421
⑈004052⑈ ⑆263179804⑆0100110078290⑈


263179804 004052
0100110078290
IWC JACKSONVILLE
081 654374
Strategic Equipment GE
account of the within named payee without
absence of endorsement guaranteed
Citizens Bank, N.A.

#4052 08/14/2026 $483.75


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004
4053
DATE 8/10/26
PAY TO THE ORDER OF AT&T Mobility $ 124.91
One Hundred Twenty-Four Dollars and 91/100 DOLLARS
MIDFLORIDA Credit Union
FOR #287287288439
⑈004053⑈ ⑆263179804⑆0100110078290⑈


263179804 004053
0100110078290
IWC JACKSONVILLE
PAY TO THE ORDER OF WELLS FARGO
All Prior Endorsements Guaranteed

#4053 08/18/2026 $124.91


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004
4054
DATE 8/13/26
PAY TO THE ORDER OF What Chefs Want $ 282.74
Two Hundred Eighty-Two Dollars and 74/100 DOLLARS
MIDFLORIDA Credit Union
FOR INV: 40165794, 40162904, 40163455
⑈004054⑈ ⑆263179804⑆0100110078290⑈


263179804
0100110078290
ENDORSEMENT GUARANTEED
PBT LOCKBOX 3793 9

#4054 08/19/2026 $282.74


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004
4055
DATE 8/13/26
PAY TO THE ORDER OF Auto-Owners $ 4,201.45
Four Thousand Two Hundred One Dollars and 45/100 DOLLARS
MIDFLORIDA Credit Union
FOR #0151047419
⑈004055⑈ ⑆263179804⑆0100110078290⑈


For Deposit Only
Credit to Account
payee without
FifthThirdBankNA>042000314<

#4055 08/18/2026 $4,201.45


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004
4056
DATE 8/12/26
PAY TO THE ORDER OF Adept Gas $ 289.73
Two Hundred Eighty-Nine Dollars and 73/100 DOLLARS
MIDFLORIDA Credit Union
FOR INV: 0003180557
⑈004056⑈ ⑆263179804⑆0100110078290⑈


263179804 004056
0100110078290
IWC JACKSONVILLE
CR TO WITHIN NAMED PAYEE
FIRST NAT'L BANK OF OMAHA

#4056 08/18/2026 $289.73


IWC JACKSONVILLE, LLC
PO BOX 469
PONTE VEDRA BEACH, FL 32004

4057

63-7980/2631

DATE 8/12/26

PAY TO THE ORDER OF Golden Waffles $ 85.00

– Eighty five dollars and 00/100 DOLLARS

MIDFLORIDA Credit Union

FOR INV:

004057 263179804 0100110078290 0000008500

#4057 08/17/2026 $85.00


JPMORGANCHASE BK NA CR TO NMD
081726 >074909962< PAYEE ALL
00000264 0024316 RTS RSVD
000051814_0028 0000000539116031

#4057 08/17/2026 $85.00

# IWC Jacksonville, LLC

Profit and Loss

August 2026

| | Total |
|---|---|
| Income | |
| Sales | |
| Cash Deposits | 19,380.61 |
| Food Delivery Income | 9,903.77 |
| Income | 217,663.08 |
| **Total for Sales** | **$246,947.46** |
| **Total for Income** | **$246,947.46** |
| Cost of Goods Sold | |
| Beer and Liquor Products | |
| Beer Product | 8,989.48 |
| Liquor Product | 9,167.02 |
| Wine Product | 3,691.07 |
| **Total for Beer and Liquor Products** | **$21,847.57** |
| Canned and Dry Goods | 8,550.93 |
| Cost of Goods Sold | 42,484.60 |
| Food Purchases | 2,206.79 |
| Produce | 1,375.25 |
| Tea and Beverage | 517.10 |
| **Total for Cost of Goods Sold** | **$76,982.24** |
| **Gross Profit** | **$169,965.22** |
| Expenses | |
| Auto Insurance | 4,201.45 |
| Bank Service Charges | 640.00 |
| Cleaning Supplies | 1,884.12 |
| Computer and Internet Expenses | 352.33 |
| Dues and Subscriptions | 9,647.18 |
| Life Insurance | 379.48 |
| Merchant Account Fees | 9,424.04 |
| Music & Entertainment | 2,494.65 |
| Office Supplies | 35.89 |
| Payroll Costs | |
| Salaries - Other | 49,088.11 |
| **Total for Payroll Costs** | **$49,088.11** |
| Professional Fees | 1,250.00 |
| Rent Expense | 27,500.00 |
| Repairs and Maintenance | 8,835.90 |
| Royalties | 13,816.91 |
| Software | 508.11 |
| Telephone Expense | 767.55 |
| US Trustee | 1,000.00 |

# IWC Jacksonville, LLC

Profit and Loss
August 2026

| | Total |
|---|---|
| Utilities | $3,480.36 |
| Waste Expense | 2,728.61 |
| **Total for Utilities** | **$6,208.97** |
| **Total for Expenses** | **$138,034.69** |
| **Net Operating Income** | **$31,930.53** |
| **Net Income** | **$31,930.53** |

# IWC Jacksonville, LLC

Balance Sheet

As of Aug 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 8290 Prime Meridian Bank Checking | 0.00 |
| Cash Box | 2,000.00 |
| Island Wing LLC | 0.00 |
| IWC JAX (4354) | 5,653.55 |
| **Total for Bank Accounts** | **$7,653.55** |
| Other Current Assets | |
| Food Inventory | 20,000.00 |
| Kickfin Retainer | 10,500.00 |
| Prepaid Sales Tax | 12,588.05 |
| Shareholder Advance | 0.00 |
| **Total for Other Current Assets** | **$43,088.05** |
| **Total for Current Assets** | **$50,741.60** |
| Fixed Assets | |
| Accumulated Amortization | -80,786.06 |
| Accumulated Depreciation | -1,409,595.00 |
| Franchise Fees | 0.00 |
| Furniture and Equipment | 357,165.83 |
| Intangible Assets | 196,690.90 |
| Kitchen and Bar Equipment | 303,685.07 |
| Leasehold Improvements | 1,639,685.56 |
| Sign | 55,817.21 |
| **Total for Fixed Assets** | **$1,062,663.51** |
| Other Assets | |
| Due to/ Due from Tamaya IWC (4354) | -$38,050.00 |
| Tamaya IWC Citi Card Payments | -17,082.86 |
| **Total for Due to/ Due from Tamaya IWC (4354)** | **-$55,132.86** |
| Due to/from Concessions of North Florida (7994) | 2,450.00 |
| Due to/from Holdings Of North Florida (5157) | 294,675.00 |
| Due to/from IWC Bartram Park (5952) | -$36,424.32 |
| Due to Due From Bartram Park INSTL 4(9901) | 52,219.38 |
| Due to/Due from Bartram Park INSTL 6(9904) | 47,767.56 |
| IWC Bartram Park Citi Card Payments | -56,486.04 |
| **Total for Due to/from IWC Bartram Park (5952)** | **$7,076.58** |

# IWC Jacksonville, LLC

Balance Sheet
As of Aug 31, 2026

| | Total |
|---|---|
| Due to/from IWC Fleming Island (5140) | -$44,619.75 |
| Due to/ Due from IWC Fleming Island LN(2901) | 30,507.43 |
| Due to/from IWC Fleming Island LOC (2902) | -201,756.48 |
| IWC Fleming Island Citi Card Payments | -30,742.65 |
| **Total for Due to/from IWC Fleming Island (5140)** | **-$246,611.45** |
| Due to/from Royal IWC (7212) | -164,909.78 |
| Due to/from TY Atlantic Beach (7235) | $36,800.00 |
| Due To due From TY Atlantic Beach LOC (1901) | 0.00 |
| TY Atlantic Beach Citi Card Payments | -3,043.88 |
| **Total for Due to/from TY Atlantic Beach (7235)** | **$33,756.12** |
| Due to/from TY Baymeadows (8240) | $68,200.00 |
| TY Baymeadows Citi Card Payments | 3,672.98 |
| **Total for Due to/from TY Baymeadows (8240)** | **$71,872.98** |
| Due to/from TY Fleming Island (6394) | $133,720.00 |
| Due to/from TY Fleming Island LOC (0801) | 11,800.00 |
| TY Fleming Island Citi Card Payments | 26,796.70 |
| **Total for Due to/from TY Fleming Island (6394)** | **$172,316.70** |
| Online Orders | 0.00 |
| Prepaid Exp - Mold Remediation | 0.00 |
| Prepaid Expense | 0.00 |
| **Total for Other Assets** | **$115,493.29** |
| **Total for Assets** | **$1,228,898.40** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Citi Credit Card | 62,193.22 |
| **Total for Credit Cards** | **$62,193.22** |
| Other Current Liabilities | |
| Fraudulent Transactions | 0.00 |
| Gift Certificate Fund | 12,828.70 |
| Payroll Liabilities | 0.00 |
| Payroll Liabilities - Child Sup | 0.00 |
| Payroll Liabilities - Tips | -23,481.56 |
| PPP Loan Prime Meridian | 0.00 |
| Salaries Payable | 0.00 |
| Sales Tax Payable | 129,698.09 |
| Sysco Payable | 0.00 |
| **Total for Other Current Liabilities** | **$119,045.23** |
| **Total for Current Liabilities** | **$181,238.45** |

# IWC Jacksonville, LLC

Balance Sheet
As of Aug 31, 2026

| | Total |
|---|---|
| Long-term Liabilities | |
| Adam Alfonso STL - need docs | 145,000.00 |
| Alternative Funding Loan | 53,256.97 |
| Ascentium Capital | -46,844.44 |
| Avion Funding Loan | 139,982.76 |
| LOC 304966101 | 66,349.00 |
| Rewards Network Fund | 63,336.04 |
| SBA EIDL Loan | 1,947,862.79 |
| **Total for Long-term Liabilities** | **$2,368,943.12** |
| **Total for Liabilities** | **$2,550,181.57** |
| Equity | |
| Additional Paid In Capital | 623,509.71 |
| Owners Draw | 0.00 |
| Shareholder Distribution | -175,321.21 |
| Retained Earnings | -1,758,471.86 |
| Net Income | -10,999.81 |
| **Total for Equity** | **-$1,321,283.17** |
| **Total for Liabilities and Equity** | **$1,228,898.40** |